DOUGLAS A. PLAZAK, State Bar No. 264676
**REID & HELLYER**
3880 Lemon Street, Fifth Floor
Riverside, CA 92502-1300
Telephone: (951) 682-1771
Facsimile: (951) 686-2415
Email: dplazak@rhlaw.com

Attorneys for Debtors

UNITED STATES BANKRUPTCY COURT

**CENTRAL DISTRICT OF CALIFORNIA, RIVERSIDE DIVISION**

| | |
|---|---|
| In re<br><br>David Wayne Hillyer and<br>Kathleen Annette Clelland<br><br>        Debtors. | CASE NO. 6:18-bk-14772-WJ<br><br>Chapter 13<br><br>**SUPPLEMENTAL DECLARATIONS OF DEBTORS IN SUPPORT OF PLAN CONFIRMATION AND IN OPPOSITION TO MOTION TO DISMISS**<br><br>Hearing Date:<br>Date:        June 12, 2019<br>Time:        2:15 p.m.<br>Courtroom: #304, Third Floor<br>                3420 Twelfth Street<br>                Riverside, CA 92501 |

**TO THE HONORABLE WAYNE JOHNSON, UNITED STATES BANKRUPTCY JUDGE, ROD DANIELSON, CHAPTER 13 TRUSTEE, CREDITORS AND OTHER PARTIES IN INTEREST:**

        Debtors, David Wayne Hillyer and Kathleen Annette Clelland ("Debtors"), submit these Supplemental Declarations in Support of Plan Confirmation and Opposition to Motion to Dismiss, as follows:

////

////

**REID & HELLYER APC**
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

## DECLARATION OF DAVID WAYNE HILLYER

I, David Wayne Hillyer, declare as follows:

1.      I am one of the Debtors in the referenced Chapter 13.  I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would testify competently to such facts under oath.

2.      On June 5, 2018, my wife and co-debtor, Kathleen Annette Clelland ("Kathleen") and I filed a chapter 13 proceeding after having exhausted all options available to us to save our family home.

### EMPLOYMENT AND INCOME HISTORY

3.      In 2003, my U.S. Army reserve unit was activated and I was deployed to Iraq. I served three fifteen month tours and then remained on active duty as an instructor at Camp Roberts in Paso Robles, California and in 2011, I was ordered to report to Ft. Lewis, Washington and remained there until my retirement in September 2013.  Due to family commitments, our daughter and Kathleen stayed in our family residence in California and we maintained two households until 2013.

4.      While deployed, Waste Management held my job and continued to pay my family benefits.  They did not pay any compensation during that time.  Kathleen was employed full time until 2009 when she was laid off.  Up until that time, although our income had been drastically reduced because of my deployment, we managed to stay afloat.  As a result of Kathleen's employment situation, our monthly income dropped to approximately $3,333.33.  It became increasingly difficult to maintain our house payment and other expenses. Since retirement in 2013, I have returned to Waste Management and continue to be employed by Waste Management.  I have been employed by Waste Management for twenty (20) plus years and there is no reason to expect that my employment will not continue.  In addition, I started to receive retirement pay from the U.S. Army and at some point began receiving Veteran's Benefits, both of which I am entitled to receive for my lifetime. Kathleen received minimum income in 2017 and 2018 working for a local youth sports league.  She no longer has that employment.

**REID & HELLYER APC**
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

5.     My current monthly income consists of the following:

| | |
|---|---|
| Waste Management | $ 8,067.80 |
| Military Retirement | $ 2,774.00 |
| Veterans' Benefits | $ 2,098.62 |
| **Total Monthly Income** | **$12,940.42** |

I am entitled to an annual bonus from Waste Management, however that is not guaranteed. There is no estimate of bonus included in my gross monthly income.

Attached as Exhibit 1 are pay stubs for all sources of income for January through June 2019.

## MORTGAGE DEFAULT HISTORY

6.     In 2012, we started to fall behind with our mortgage payments. We communicated with our mortgage company, JP Morgan Chase ("Chase") to try and work out a resolution. While I was deployed, Chase did not proceed to file for foreclosure due to the Soldiers' and Sailors' Civil Relief Act ("SSCRA"). After my retirement, we continued to work with Chase, however we were no longer protected by the SSCRA. At some point during our contacts with Chase, Chase recommended we start the formal loan modification process. Even though our income had stabilized, we did not have the funds necessary to bring the loan current. Because of the status of the loan and no longer being protected by the SSCRA, Chase was not accepting payments from us.

7.     When we started the modification process, our loan specialist provided information and requirements for the process. We submitted documents numerous times. We were led to believe that because we had not used any of our military resources available to us, there should not be a problem. When our loan modification was denied, our loan specialist suggested we appeal the decision. We did appeal and after another long process, we were denied. The foreclosure that commenced February 5, 2018, was noticed for a sale on June 6, 2018.

## FEASIBILITY

8.     We understand the Court's concern about our ability to maintain payments in a Chapter 13 as well as pay our current monthly expenses. We have taken steps to keep from repeating the mistakes of the past, which include reducing our expenses, completing the Financial Peace

3

**REID & HELLYER APC**
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

program, establishing an emergency fund and consistently making our monthly chapter 13 plan payments since our filing in June 2018.

9.     Our current monthly gross income is $12,940.42. Our current plan payment is $5,729.06, which includes conduit payments to Chase and Southland Credit Union, our first and second mortgages, and One Main, a title loan. Since this Court denied our Plan, we have been depositing our monthly payments with our attorneys Reid & Hellyer, APC and the funds are being held in their firm trust account pending resolution of this matter. Upon confirmation of our plan, Reid & Hellyer, APC will forward those funds to the Chapter 13 Trustee payment center. The Chapter 13 Trustee has continued to make the conduit payments to Chase and Southland Credit Union as well as One Main.

10.     Concurrently with the filing of this declaration, we are filing and serving an amended Plan which provides for a monthly plan payment of $5,200.00 based on actual claims filed, with conduit payments to Chase and Southland Credit Union. We have also proposed direct payments to both Alaska Federal Credit Union and One Main. Both of these loans will pay off during the pendency of the Plan. The total of these two payments is $683.06. Should the Court order us to increase our plan payment when these loans pay off, we will do so.

11.     The Memorandum of Decision Denying Confirmation of Chapter 13 Plan [Doc. #58], entered February 22, 2019, raises the following questions:

(a)     On p. 3:17 - 21, the Court expressed concerns that:

(1)     we did not identify any new funding sources or other new developments; and

(2)     we did not explain how our current financial circumstances are different that the circumstances that have occurred over the last seven years.

Regarding both of these issues, beginning in 2013, my family's financial circumstance changed dramatically in a positive direction because I retired from the U.S. Army, and resumed my employment with Waste Management. That increased my income approximately 50%. (See, infra, p. 2:11 - 3:5), wherein we explain the drastic pay cuts occurring in 2003 and 2009, and my return to full time employment at Waste Management in 2013. Further, in 2013, I began receiving my U.S. Army retirement and subsequently was awarded Veteran's Benefits. Our income,

therefore, increased from approximately $3,333.33 monthly in 2009 to $12,940.42 monthly in 2019.

(b)  On p. 5:2 - 6:7, the Court expressed concerns that:

(1)  we did not address the pre-petition arrearage of nearly $100,000; and

(2)  we did not explain why we defaulted seven years ago; and

(3)  we provided no explanation regarding why we will be able to make five years of payments in the future when we could not do so in the past.

As set forth infra, we fell into $100,000 arrearages starting in 2012, because between 2003 and 2009 our income dropped by approximately 50%. We managed to maintain the account until 2012. Chase did not proceed to file for foreclosure due to the SSCRA. By the time I returned to my job with Waste Management in 2013, and started receiving my U.S. Army retirement and Veteran's Benefits, the arrears were more than we could bring current. We continued to communicate with Chase. Chase recommended that we try to request a modification of our loan. The process was long and the documents required were provided numerous times. When we were declined, Chase recommended we appeal the decision which we did. By the time our appeal was declined we had not made any payments since 2012.

We will be able to make the payments for the next five years because our income has increased substantially since 2013.  (See, infra, p. 2:11 - 3:5 and p.3:26 - 4:17).

12.  We also did an analysis of the claims filed and based our proposed amended plan payment on actual claims filed and amounts due. Based on our calculations, the plan payment necessary to pay all creditors who filed claims 100% of their claim is $5,200.00. Taking out the payment to One Main and allowing for direct payments to One Main, the proposed plan payment is approximately $500.00 less than the current scheduled plan payment.

13.  Based on the foregoing, we believe that we have demonstrated not only the ability to pay all filed claims 100% of their claims, but also demonstrated a commitment to do so in order to save our family home.

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

**EXTENDED FAMILY COMMITMENTS**

13.     The five years prior to our chapter 13 filing, were very difficult emotionally, physically and to some extent financial for us. We provided physical and some financial assistance to my father and Kathleen's two sisters whose husbands were very ill.  Given our personal family and financial challenges during this time, these events added to our difficulties. Those family members have all passed.

14.     At the time of the filing of our chapter 13 filing, Kathleen was helping her dad care for her elderly mother.  During that time, her father became ill and Kathleen was caring for both of them.  Her father passed in late 2018.  She still continues to care physically for her mother, but not financially.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___4___ day of June, 2019, at Lake Elsinore, California.

_____

David Wayne Hillyer

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

6

1

## DECLARATION OF KATHLEEN ANNETTE CLELLAND

2

3        I, Kathleen Annette Clelland, declare as follows:

4        1.        I am one of the Debtors in the referenced Chapter 13.  I have personal knowledge

5    of the facts set forth in this Declaration and, if called as a witness, could and would testify

6    competently to such facts under oath.

7        2.        On June 5, 2018, my husband and co-debtor, David Wayne Hillyer ("David") and I

8    filed a chapter 13 proceeding after having exhausted all options available to us to save our family

9    home.

## EMPLOYMENT AND INCOME HISTORY

10

11       3.        In 2003, David's U.S. Army reserve unit was activated and he was deployed to Iraq

12   and served three fifteen month tours and then remained on active duty as an instructor at Camp

13   Roberts in Paso Robles, California and in 2011, he was ordered to report to Ft. Lewis, Washington

14   and remained there until his retirement in September 2013.  Due to family commitments, our

15   daughter and I stayed in our family residence in California and we maintained two households

16   until 2013.

17       4.        While deployed, Waste Management held David's job and continued to pay our

18   family benefits.  They did not pay any compensation during that time.  I was employed full time

19   until 2009 when I was laid off.  Up until that time, although our income had been drastically

20   reduced because of David's deployment, we managed to stay afloat.  As a result of my

21   employment situation, our monthly income dropped to approximately $3,333.33.  It became

22   increasingly difficult to maintain our house payment and other expenses. When David retired in

23   2013, he returned to Waste Management and continues to be employed by Waste Management.

24   He has been employed by Waste Management for twenty (20) plus years and there is no reason to

25   expect that his employment will not continue.  In addition, he started to receive retirement pay

26   from the U.S. Army and at some point began receiving Veteran's Benefits, both of which he is

27   entitled to receive for his lifetime.  I received minimum income in 2017 and 2018 working for a

local youth sports league.  I no longer have that employment.

**REID & HELLYER APC**
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

**REID & HELLYER APC**
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

5.      Our current monthly income consists of the following:

Waste Management           $ 8,067.80

Military Retirement          $ 2,774.00

Veterans' Benefits          $ 2,098.62

**Total Monthly Income        $12,940.42**

David is entitled to an annual bonus from Waste Management, however that is not guaranteed.  There is no estimate of bonus included in our gross monthly income.

Attached as Exhibit 1 are pay stubs for all sources of income for January through June 2019.

### **MORTGAGE DEFAULT HISTORY**

6.      In 2012, we started to fall behind with our mortgage payments.  We communicated with our mortgage company, JP Morgan Chase ("Chase") to try and work out a resolution.  While David was deployed, Chase did not proceed to file for foreclosure due to the Soldiers' and Sailors' Civil Relief Act ("SSCRA").   After David's retirement, we continued to work with Chase, however we were no longer protected by the SSCRA.  At some point during our contacts with Chase, Chase recommended we start the formal loan modification process.  Even though our income had stabilized, we did not have the funds necessary to bring the loan current.  Because of the status of the loan and no longer being protected by the SSCRA, Chase was not accepting payments from us.

7.      When we started the modification process, our loan specialist provided information and requirements for the process. We submitted documents numerous times.  We were led to believe that because we had not used any of our military resources available to us, there should not be a problem.  When our loan modification was denied, our loan specialist suggested we appeal the decision.  We did appeal and after another long process, we were denied.  The foreclosure that commenced February 5, 2018, was noticed for a sale on June 6, 2018.

### **FEASIBILITY**

8.      We understand the Court's concern about our ability to maintain payments in a Chapter 13 as well as pay our current monthly expenses.  We have taken steps to keep from

repeating the mistakes of the past, which include reducing our expenses, completing the Financial Peace program, establishing an emergency fund and consistently making our monthly chapter 13 plan payments since our filing in June 2018.

9.      Our current monthly gross income is $12,940.42. Our current plan payment is $5,729.06, which includes conduit payments to Chase and Southland Credit Union, our first and second mortgages, and One Main, a title loan. Since this Court denied our Plan, we have been depositing our monthly payments with our attorneys Reid & Hellyer, APC and the funds are being held in their firm trust account pending resolution of this matter. Upon confirmation of our plan, Reid & Hellyer, APC will forward those funds to the Chapter 13 Trustee payment center. The Chapter 13 Trustee has continued to make the conduit payments to Chase and Southland Credit Union as well as One Main.

10.     Concurrently with the filing of this declaration, we are filing and serving an amended Plan which provides for a monthly plan payment of $5,200.00 based on actual claims filed, with conduit payments to Chase and Southland Credit Union. We have also proposed direct payments to both Alaska Federal Credit Union and One Main. Both of these loans will pay off during the pendency of the Plan. The total of these two payments is $683.06. Should the Court order us to increase our plan payment when these loans pay off, we will do so.

11.     The Memorandum of Decision Denying Confirmation of Chapter 13 Plan [Doc. #58], entered February 22, 2019, raises the following questions:

(a)     On p. 3:17 - 21, the Court expressed concerns that:

(1)   we did not identify any new funding sources or other new developments; and

(2)   we did not explain how our current financial circumstances are different that the circumstances that have occurred over the last seven years.

Regarding both of these issues, beginning in 2013, our family's financial circumstance changed dramatically in a positive direction because David retired from the U.S. Army, and resumed his employment with Waste Management. That increased our family income approximately 50%. (See, infra, p. 7:11 - 8:5), wherein we explain the drastic pay cuts occurring in 2003 and 2009, and David's return to full time employment at Waste Management in 2013.

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

1   Further, in 2013, David began receiving my U.S. Army retirement and subsequently was awarded

2   Veteran's Benefits.  Our income, therefore, increased from approximately $3,333.33 monthly in

3   2009 to $12,940.42 monthly in 2019.

4           (b)      On p. 5:2 - 6:7, the Court expressed concerns that:

5                   (1)      we did not address the pre-petition arrearage of nearly $100,000; and

6                   (2)      we did not explain why we defaulted seven years ago; and

7                   (3)      we provided no explanation regarding why we will be able to make five

8   years of payments in the future when we could not do so in the past.

9                   As set forth infra, we fell into $100,000 arrearages starting in 2012, because between

10  2003 and 2009 our income dropped by approximately 50%.  We managed to maintain the account

11  until 2012.  Chase did not proceed to file for foreclosure due to the SSCRA.  By the time David

12  returned to his job with Waste Management in 2013, and started receiving his U.S. Army

13  retirement and Veteran's Benefits, the arrears were more than we could bring current.  We

14  continued to communicate with Chase.  Chase recommended that we try to request a modification

15  of our loan.  The process was long and the documents required were provided numerous times.

16  When we were declined, Chase recommended we appeal the decision which we did. By the time

17  our appeal was declined we had not made any payments since 2012.

18          We will be able to make the payments for the next five years because our income has

19  increased substantially since 2013.   (See, infra, p. 7:11 - 8:5 and p.8:26 - 9:17).

20          12.      We also did an analysis of the claims filed and based our proposed amended plan

21  payment on actual claims filed and amounts due.  Based on our calculations, the plan payment

22  necessary to pay all creditors who filed claims 100% of their claim is $5,200.00. Taking out the

23  payment to One Main and allowing for direct payments to One Main, the proposed plan payment

24  is approximately $500.00 less than the current scheduled plan payment.

25          13.      Based on the foregoing, we believe that we have demonstrated not only the ability

26  to pay all filed claims 100% of their claims, but also demonstrated a commitment to do so in order

27  to save our family home.

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

### EXTENDED FAMILY COMMITMENTS

14.　　The five years prior to our chapter 13 filing, were very difficult emotionally, physically and to some extent financial for us. We provided physical and some financial assistance to my father-in-law and my two sisters whose husbands were very ill.  Given our personal family and financial challenges during this time, these events added to our difficulties. Those family members have all passed.

15.　　At the time of the filing of our chapter 13 filing, I was helping my dad care for my elderly mother.  During that time, my father became ill and I was caring for both of them.  My father passed in late 2018. I still continue to care physically for my mother, but not financially.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this ___4th___ day of June, 2019, at Lake Elsinore, California.

Kathleen Annette Clelland

REID & HELLYER APC
3880 LEMON STREET, FIFTH FLOOR
RIVERSIDE, CALIFORNIA 92502-1300
TELEPHONE (951) 682-1771

# EXHIBIT 1

# Earnings Statement



**Know Customers**

**Extract Value**

**Innovate & Optimize**

Waste Management is transforming to
know customers, extract value,
innovate and optimize.

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Pay Period: | 12/30/2018 - 01/12/2019 |
|---|---|
| Advice Date: | 01/11/2019 |
| Advice #: | 42856564 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| Employee ID: | 097479 |
|---|---|
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

## EARNINGS

| | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 80.00 | 3,599.95 |
| ESPP Fractional Shares payout | | 18.14 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,618.09 | 80.00 | 3,618.09 |

## TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 512.47 | 512.47 |
| Fed MED/EE | 50.19 | 50.19 |
| Fed OASDI/EE | 214.60 | 214.60 |
| CA Withholdng | 99.40 | 99.40 |
| CA OASDI/EE | 34.61 | 34.61 |
| **Total Tax Deductions:** | 911.27 | 911.27 |

## BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 252.00 |
| Dental | 21.64 | 21.64 |
| Medical | 119.01 | 119.01 |
| Vision | 7.71 | 7.71 |
| **Total Before-Tax Deductions:** | 400.36 | 400.36 |

## AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 229.69 |
| Critical Illness | 11.89 | 11.89 |
| ESPP | 360.00 | 360.00 |
| Child Opt Life | 0.90 | 0.90 |
| Employee Opt Life | 82.61 | 82.61 |
| Spouse Opt Life | 5.27 | 5.27 |
| PAC | 10.00 | 10.00 |
| **Total After-Tax Deductions:** | 700.36 | 700.36 |

## NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,606.10 | 1,606.10 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 9.78 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,606.10 |

# Earthings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |



**Waste Management is transforming to know customers, extract value, innovate and optimize.**

| Pay Period: | 01/13/2019 - 01/26/2019 |
| Advice Date: | 01/25/2019 |
| Advice #: | 42922945 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

## EARNINGS

| | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 160.00 | 7,199.90 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,599.95 | 160.00 | 7,218.04 |

## TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 512.47 | 1,024.94 |
| Fed MED/EE | 50.19 | 100.38 |
| Fed OASDI/EE | 214.61 | 429.21 |
| CA Withholdng | 99.40 | 198.80 |
| CA OASDI/EE | 34.62 | 69.23 |
| **Total Tax Deductions:** | 911.29 | 1,822.56 |

## BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 504.00 |
| Dental | 21.64 | 43.28 |
| Medical | 119.01 | 238.02 |
| Vision | 7.71 | 15.42 |
| **Total Before-Tax Deductions:** | 400.36 | 800.72 |

## AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 459.38 |
| Critical Illness | 11.89 | 23.78 |
| ESPP | 360.00 | 720.00 |
| Child Opt Life | 0.90 | 1.80 |
| Employee Opt Life | 82.61 | 165.22 |
| Spouse Opt Life | 5.27 | 10.54 |
| PAC | 10.00 | 20.00 |
| **Total After-Tax Deductions:** | 700.36 | 1,400.72 |

## NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,587.94 | 3,194.04 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 19.56 |
| * = TAXABLE | | |
| Personal Balance | 251.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,587.94 |

# Earnings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Pay Period: | 01/27/2019 - 02/09/2019 |
| Advice Date: | 02/08/2019 |
| Advice #: | 42989245 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |



David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

Waste Management is transforming to know customers, extract value, innovate and optimize.

## EARNINGS

| | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 240.00 | 10,799.85 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,599.95 | 240.00 | 10,817.99 |

## TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 512.47 | 1,537.41 |
| Fed MED/EE | 50.19 | 150.57 |
| Fed OASDI/EE | 214.60 | 643.81 |
| CA Withholdng | 99.40 | 298.20 |
| CA OASDI/EE | 34.61 | 103.84 |
| **Total Tax Deductions:** | 911.27 | 2,733.83 |

## BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 756.00 |
| Dental | 21.64 | 64.92 |
| Medical | 119.01 | 357.03 |
| Vision | 7.71 | 23.13 |
| **Total Before-Tax Deductions:** | 400.36 | 1,201.08 |

## AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 689.07 |
| Critical Illness | 11.89 | 35.67 |
| ESPP | 360.00 | 1,080.00 |
| Child Opt Life | 0.90 | 2.70 |
| Employee Opt Life | 82.61 | 247.83 |
| Spouse Opt Life | 5.27 | 15.81 |
| PAC | 10.00 | 30.00 |
| **Total After-Tax Deductions:** | 700.36 | 2,101.08 |

## NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,587.96 | 4,782.00 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 29.34 |
| * = TAXABLE | | |
| Personal Balance | 258.20 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,587.96 |

# Earnings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

**Employee ID:** 097479
**Taxable Marital Status:** Single
**Social Security Number:** XXX-XX-1706
**Federal Allow:** 0
**CA State Allow:** 1
**Bus Unit:** 00166
**Loc:** 02969
**Dept:** 401210
**Employee Type:** Exempt

**Pay Period:** 02/10/2019 - 02/23/2019
**Advice Date:** 02/22/2019
**Advice #:** 43055684
**Company Name:** USA Waste of California, Inc.
**Pay Group:** WH4

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

Waste Management is transforming to
know customers, extract value,
innovate and optimize.

## EARNINGS

| | | | |
|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 320.00 | 14,399.80 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,599.95 | 320.00 | 14,417.94 |

## TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 512.47 | 2,049.88 |
| Fed MED/EE | 50.19 | 200.76 |
| Fed OASDI/EE | 214.61 | 858.42 |
| CA Withholdng | 99.40 | 397.60 |
| CA OASDI/EE | 34.61 | 138.45 |
| **Total Tax Deductions:** | 911.28 | 3,645.11 |

## BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 1,008.00 |
| Dental | 21.64 | 86.56 |
| Medical | 119.01 | 476.04 |
| Vision | 7.71 | 30.84 |
| **Total Before-Tax Deductions:** | 400.36 | 1,601.44 |

## AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 918.76 |
| Critical Illness | 11.89 | 47.56 |
| ESPP | 360.00 | 1,440.00 |
| Child Opt Life | 0.90 | 3.60 |
| Employee Opt Life | 82.61 | 330.44 |
| Spouse Opt Life | 5.27 | 21.08 |
| PAC | 10.00 | 40.00 |
| **Total After-Tax Deductions:** | 700.36 | 2,801.44 |

## NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,587.95 | 6,369.95 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 39.12 |
| * = TAXABLE | | |
| Personal Balance | 265.30 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,587.95 |

# Earnings Statement



1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Pay Period: | 02/24/2019 - 03/09/2019 |
|---|---|
| Advice Date: | 03/08/2019 |
| Advice #: | 43122319 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| Employee ID: | 097479 |
|---|---|
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

**Waste Management is transforming to know customers, extract value, innovate and optimize.**

| EARNINGS | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 400.00 | 17,999.75 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,599.95 | 400.00 | 18,017.89 |

| TAX DEDUCTIONS | | |
|---|---|---|
| Fed Withholdng | 512.47 | 2,562.35 |
| Fed MED/EE | 50.19 | 250.95 |
| Fed OASDI/EE | 214.60 | 1,073.02 |
| CA Withholdng | 99.40 | 497.00 |
| CA OASDI/EE | 34.62 | 173.07 |
| **Total Tax Deductions:** | 911.28 | 4,556.39 |

| BEFORE-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 1,260.00 |
| Dental | 21.64 | 108.20 |
| Medical | 119.01 | 595.05 |
| Vision | 7.71 | 38.55 |
| **Total Before-Tax Deductions:** | 400.36 | 2,001.80 |

| AFTER-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 1,148.45 |
| Critical Illness | 11.89 | 59.45 |
| ESPP | 360.00 | 1,800.00 |
| Child Opt Life | 0.90 | 4.50 |
| Employee Opt Life | 82.61 | 413.05 |
| Spouse Opt Life | 5.27 | 26.35 |
| PAC | 10.00 | 50.00 |
| **Total After-Tax Deductions:** | 700.36 | 3,501.80 |

| NET PAY | | |
|---|---|---|
| **Total Net Pay:** | 1,587.95 | 7,957.90 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 48.90 |
| * = TAXABLE | | |
| Personal Balance | 272.40 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,587.95 |

## Earnings Statement



1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

| Pay Period: | 03/10/2019 - 03/23/2019 |
| Advice Date: | 03/22/2019 |
| Advice #: | 43193907 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

Waste Management is transforming to
know customers, extract value,
innovate and optimize.

| EARNINGS | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,599.95 | 480.00 | 21,599.70 |
| Annual AIP Bonus | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,599.95 | 480.00 | 35,761.85 |

| TAX DEDUCTIONS | | |
|---|---|---|
| Fed Withholdng | 512.47 | 5,968.68 |
| Fed MED/EE | 50.19 | 506.23 |
| Fed OASDI/EE | 214.61 | 2,164.56 |
| CA Withholdng | 99.40 | 1,942.05 |
| CA OASDI/EE | 34.61 | 349.12 |
| **Total Tax Deductions:** | 911.28 | 10,930.64 |

| BEFORE-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Employee Contribution | 252.00 | 1,512.00 |
| Dental | 21.64 | 129.84 |
| Medical | 119.01 | 714.06 |
| Vision | 7.71 | 46.26 |
| AIP 401K EE contribution | 0.00 | 990.08 |
| **Total Before-Tax Deductions:** | 400.36 | 3,392.24 |

| AFTER-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 1,378.14 |
| Critical Illness | 11.89 | 71.34 |
| ESPP | 360.00 | 2,160.00 |
| Child Opt Life | 0.90 | 5.40 |
| Employee Opt Life | 82.61 | 495.66 |
| Spouse Opt Life | 5.27 | 31.62 |
| PAC | 10.00 | 60.00 |
| **Total After-Tax Deductions:** | 700.36 | 4,202.16 |

| NET PAY | | |
|---|---|---|
| **Total Net Pay:** | 1,587.95 | 17,236.81 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 58.68 |
| * = TAXABLE | | |
| Personal Balance | 279.50 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,587.95 |

## Earnings Statement

**1001 Fannin Street, Suite 4000**
**Houston, TX 77002**
**1-800-964-3373**



Waste Management is transforming to
know customers, extract value,
innovate and optimize.

| Pay Period: | 03/24/2019 - 04/06/2019 |
| Advice Date: | 04/05/2019 |
| Advice #: | 43260731 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

| EARNINGS | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,723.60 | 560.00 | 25,323.30 |
| Annual AIP Bonus | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,723.60 | 560.00 | 39,485.45 |

| TAX DEDUCTIONS | | |
|---|---|---|
| Fed Withholdng | 537.77 | 6,506.45 |
| Fed MED/EE | 51.98 | 558.21 |
| Fed OASDI/EE | 222.27 | 2,386.83 |
| CA Withholdng | 106.99 | 2,049.04 |
| CA OASDI/EE | 35.85 | 384.97 |
| **Total Tax Deductions:** | 954.86 | 11,885.50 |

| BEFORE-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Employee Contribution | 260.65 | 1,772.65 |
| Dental | 21.64 | 151.48 |
| Medical | 119.01 | 833.07 |
| Vision | 7.71 | 53.97 |
| AIP 401K EE contribution | 0.00 | 990.08 |
| **Total Before-Tax Deductions:** | 409.01 | 3,801.25 |

| AFTER-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 1,607.83 |
| Critical Illness | 11.89 | 83.23 |
| ESPP | 372.36 | 2,532.36 |
| Child Opt Life | 0.90 | 6.30 |
| Employee Opt Life | 82.61 | 578.27 |
| Spouse Opt Life | 5.27 | 36.89 |
| PAC | 10.00 | 70.00 |
| **Total After-Tax Deductions:** | 712.72 | 4,914.88 |

| NET PAY | | |
|---|---|---|
| **Total Net Pay:** | 1,647.01 | 18,883.82 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 68.46 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,647.01 |

# Earnings Statement



1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| | |
|---|---|
| **Employee ID:** | 097479 |
| **Taxable Marital Status:** | Single |
| **Social Security Number:** | XXX-XX-1706 |
| **Federal Allow:** | 0 |
| **CA State Allow:** | 1 |
| **Bus Unit:** | 00166 |
| **Loc:** | 02969 |
| **Dept:** | 401210 |
| **Employee Type:** | Exempt |

| | |
|---|---|
| **Pay Period:** | 04/07/2019 - 04/20/2019 |
| **Advice Date:** | 04/19/2019 |
| **Advice #:** | 43327702 |
| **Company Name:** | USA Waste of California, Inc. |
| **Pay Group:** | WH4 |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

**Waste Management is transforming to know customers, extract value, innovate and optimize.**

| EARNINGS | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,723.60 | 640.00 | 29,046.90 |
| Annual AIP Bonus | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,723.60 | 640.00 | 43,209.05 |

| TAX DEDUCTIONS | | |
|---|---|---|
| Fed Withholdng | 537.77 | 7,044.22 |
| Fed MED/EE | 51.98 | 610.19 |
| Fed OASDI/EE | 222.27 | 2,609.10 |
| CA Withholdng | 106.99 | 2,156.03 |
| CA OASDI/EE | 35.85 | 420.82 |
| **Total Tax Deductions:** | 954.86 | 12,840.36 |

| BEFORE-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Employee Contribution | 260.65 | 2,033.30 |
| Dental | 21.64 | 173.12 |
| Medical | 119.01 | 952.08 |
| Vision | 7.71 | 61.68 |
| AIP 401K EE contribution | 0.00 | 990.08 |
| **Total Before-Tax Deductions:** | 409.01 | 4,210.26 |

| AFTER-TAX DEDUCTIONS | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 1,837.52 |
| Critical Illness | 11.89 | 95.12 |
| ESPP | 372.36 | 2,904.72 |
| Child Opt Life | 0.90 | 7.20 |
| Employee Opt Life | 82.61 | 660.88 |
| Spouse Opt Life | 5.27 | 42.16 |
| PAC | 10.00 | 80.00 |
| **Total After-Tax Deductions:** | 712.72 | 5,627.60 |

| NET PAY | | |
|---|---|---|
| **Total Net Pay:** | 1,647.01 | 20,530.83 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 78.24 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,647.01 |

## Earnings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| Pay Period: | 04/21/2019 - 05/04/2019 |
| Advice Date: | 05/03/2019 |
| Advice #: | 43394711 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

Know Customers

Extract Value

Innovate & Optimize

Waste Management is transforming to know customers, extract value, innovate and optimize.

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

| Description | Rate | Hours | This Period | Hours (YTD) | YTD |
|---|---|---|---|---|---|
| **EARNINGS** | | | | | |
| Regular Earnings/Salary | | | 3,723.60 | 720.00 | 32,770.50 |
| Annual AIP Bonus | | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | | 0.00 | | 18.14 |
| **Total Gross Pay:** | | 0.00 | 3,723.60 | 720.00 | 46,932.65 |
| **TAX DEDUCTIONS** | | | | | |
| Fed Withholdng | | | 537.77 | | 7,581.99 |
| Fed MED/EE | | | 51.99 | | 662.18 |
| Fed OASDI/EE | | | 222.27 | | 2,831.37 |
| CA Withholdng | | | 106.99 | | 2,263.02 |
| CA OASDI/EE | | | 35.85 | | 456.67 |
| **Total Tax Deductions:** | | | 954.87 | | 13,795.23 |
| **BEFORE-TAX DEDUCTIONS** | | | | | |
| 401K Employee Contribution | | | 260.65 | | 2,293.95 |
| Dental | | | 21.64 | | 194.76 |
| Medical | | | 119.01 | | 1,071.09 |
| Vision | | | 7.71 | | 69.39 |
| AIP 401K EE contribution | | | 0.00 | | 990.08 |
| **Total Before-Tax Deductions:** | | | 409.01 | | 4,619.27 |
| **AFTER-TAX DEDUCTIONS** | | | | | |
| 401K Loan 1 | | | 229.69 | | 2,067.21 |
| Critical Illness | | | 11.89 | | 107.01 |
| ESPP | | | 372.36 | | 3,277.08 |
| Child Opt Life | | | 0.90 | | 8.10 |
| Employee Opt Life | | | 82.61 | | 743.49 |
| Spouse Opt Life | | | 5.27 | | 47.43 |
| PAC | | | 10.00 | | 90.00 |
| **Total After-Tax Deductions:** | | | 712.72 | | 6,340.32 |
| **NET PAY** | | | | | |
| **Total Net Pay:** | | | 1,647.00 | | 22,177.83 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 88.02 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,647.00 |

## Earnings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373

| | |
|---|---|
| **Employee ID:** | 097479 |
| **Taxable Marital Status:** | Single |
| **Social Security Number:** | XXX-XX-1706 |
| **Federal Allow:** | 0 |
| **CA State Allow:** | 1 |
| **Bus Unit:** | 00166 |
| **Loc:** | 02969 |
| **Dept:** | 401210 |
| **Employee Type:** | Exempt |



Know Customers
Extract Value
Innovate & Optimize

**Waste Management is transforming to know customers, extract value, innovate and optimize.**

| | |
|---|---|
| **Pay Period:** | 05/05/2019 - 05/18/2019 |
| **Advice Date:** | 05/17/2019 |
| **Advice #:** | 43471841 |
| **Company Name:** | USA Waste of California, Inc. |
| **Pay Group:** | WH4 |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

### EARNINGS

| | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,723.60 | 800.00 | 36,494.10 |
| Annual AIP Bonus | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,723.60 | 800.00 | 50,656.25 |

### TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 537.77 | 8,119.76 |
| Fed MED/EE | 51.98 | 714.16 |
| Fed OASDI/EE | 222.27 | 3,053.64 |
| CA Withholdng | 106.99 | 2,370.01 |
| CA OASDI/EE | 35.85 | 492.52 |
| **Total Tax Deductions:** | 954.86 | 14,750.09 |

### BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 260.65 | 2,554.60 |
| Dental | 21.64 | 216.40 |
| Medical | 119.01 | 1,190.10 |
| Vision | 7.71 | 77.10 |
| AIP 401K EE contribution | 0.00 | 990.08 |
| **Total Before-Tax Deductions:** | 409.01 | 5,028.28 |

### AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 2,296.90 |
| Critical Illness | 11.89 | 118.90 |
| ESPP | 372.36 | 3,649.44 |
| Child Opt Life | 0.90 | 9.00 |
| Employee Opt Life | 82.61 | 826.10 |
| Spouse Opt Life | 5.27 | 52.70 |
| PAC | 10.00 | 100.00 |
| **Total After-Tax Deductions:** | 712.72 | 7,053.04 |

### NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,647.01 | 23,824.84 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 97.80 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,647.01 |

## Earnings Statement

1001 Fannin Street, Suite 4000
Houston, TX 77002
1-800-964-3373



Know Customers

WM

Extract Value

Innovate & Optimize

Waste Management is transforming to know customers, extract value, innovate and optimize.

| Pay Period: | 05/19/2019 - 06/01/2019 |
|---|---|
| Advice Date: | 05/31/2019 |
| Advice #: | 43539367 |
| Company Name: | USA Waste of California, Inc. |
| Pay Group: | WH4 |

| | |
|---|---|
| Employee ID: | 097479 |
| Taxable Marital Status: | Single |
| Social Security Number: | XXX-XX-1706 |
| Federal Allow: | 0 |
| CA State Allow: | 1 |
| Bus Unit: | 00166 |
| Loc: | 02969 |
| Dept: | 401210 |
| Employee Type: | Exempt |

David W Hillyer
15149 Chaumont St
Lake Elsinore CA  92530

## EARNINGS

| | | | | |
|---|---|---|---|---|
| Regular Earnings/Salary | | 3,723.60 | 880.00 | 40,217.70 |
| Annual AIP Bonus | | 0.00 | | 14,144.01 |
| ESPP Fractional Shares payout | | 0.00 | | 18.14 |
| **Total Gross Pay:** | 0.00 | 3,723.60 | 880.00 | 54,379.85 |

## TAX DEDUCTIONS

| | | |
|---|---|---|
| Fed Withholdng | 537.77 | 8,657.53 |
| Fed MED/EE | 51.98 | 766.14 |
| Fed OASDI/EE | 222.27 | 3,275.91 |
| CA Withholdng | 106.99 | 2,477.00 |
| CA OASDI/EE | 35.85 | 528.37 |
| **Total Tax Deductions:** | 954.86 | 15,704.95 |

## BEFORE-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Employee Contribution | 260.65 | 2,815.25 |
| Dental | 21.64 | 238.04 |
| Medical | 119.01 | 1,309.11 |
| Vision | 7.71 | 84.81 |
| AIP 401K EE contribution | 0.00 | 990.08 |
| **Total Before-Tax Deductions:** | 409.01 | 5,437.29 |

## AFTER-TAX DEDUCTIONS

| | | |
|---|---|---|
| 401K Loan 1 | 229.69 | 2,526.59 |
| Critical Illness | 11.89 | 130.79 |
| ESPP | 372.36 | 4,021.80 |
| Child Opt Life | 0.90 | 9.90 |
| Employee Opt Life | 82.61 | 908.71 |
| Spouse Opt Life | 5.27 | 57.97 |
| PAC | 10.00 | 110.00 |
| **Total After-Tax Deductions:** | 712.72 | 7,765.76 |

## NET PAY

| | | |
|---|---|---|
| **Total Net Pay:** | 1,647.01 | 25,471.85 |

**OTHER BENEFITS**

| | | |
|---|---|---|
| Life Imp Income* | 9.78 | 107.58 |
| * = TAXABLE | | |
| Personal Balance | 283.10 | |

**DIRECT DEPOSIT INFORMATION**

| ACCOUNT TYPE | ACCOUNT NUMBER | DEPOSIT AMOUNT |
|---|---|---|
| Checking | XXXXXX6985 | $1,647.01 |

**myPay**

Monthly RAS

View other RAS    DEC 15, 2018 ⇕    Go

## RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE DEC 15, 2018 | NEW PAY DUE AS OF DEC 31, 2018 | SSN *****1706 |
|---|---|---|

**PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES**

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

**DFAS-CL POINTS OF CONTACT**

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56TH Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6559

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 163.78 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | .00 | 1,828.52 |

## PAYMENT ADDRESS

DIRECT DEPOSIT

## YEAR TO DATE SUMMARY ( FOR INFORMATION ONLY)

| TAXABLE INCOME: | 30,336.94 |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | 1,878.90 |

## TAXES

| FEDERAL WITHHOLDING STATUS: | MARRIED |
|---|---|
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 163.78 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
|---|---|---|---|
| SPOUSE COST: | 180.48 | SPOUSE DOB: | MAR 22, 1962 |
| CHILD COST: | 1.22 | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 63 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

DFAS-CL 7220/148 (Rev 03-01)

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | PAYEE | AMOUNT |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

## ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

## MESSAGE SECTION

TRICARE RETIREE DENTAL PROGRAM ENDS 31 DEC. YOU'RE ELIGIBLE TO ENROLL IN FEDERAL
EMPLOYEE DENTAL AND VISION INSURANCE PROGRAM AT TRICARE.BENEFEDS.COM.

YOU MUST ENROLL DURING OPEN SEASON, 12 NOV-10 DEC TO HAVE DENTAL AND/OR VISION INSURANCE
BEGINNING 1 JAN 2019.

BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS
AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.

Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.

Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.

THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND

DFAS-CL 7220/148 (Rev 03-01)

Choose from the buttons below to Print your RAS

Printer Friendly Version      RAS Front Page      RAS Back Page      Text Version



- We recommend that you select the Printer Friendly Version of your RAS if you desire to print or save your
RAS. It requires Adobe Acrobat Reader. Often, Acrobat Reader is already added to web browsers. If you
don't have Adobe Reader and applicable security policies allow you to install it, it can be downloaded at
http://www.adobe.com/products/acrobat/readermain.html. If you prefer the html version, click the
appropriate button(s). You may have to make adjustments to your margins in your browser Page Setup for
optimal printing of the html version.

- The "View Other RAS" option will allow you to view and/or print other monthly RAS statements. Click on the down arrow; click on a RAS date, then click on Go.

- Select Main at any time to make Pay Changes. To Stop or Start Annual RAS Hard Copy delivery, select "Main" and then choose "Turn on/off Hard Copy of Annual RAS" on the Main Menu.

- If you need help using myPay, contact the Centralized Customer Support Unit at 1-888-DFAS411 or 1-888-332-7411, commercial (216) 522-5096, Defense Switching Network (DSN) 580-5096 (see FAQs for hours of operation).

- If you have specific pay account-related questions, contact your Customer Service Representative.

Top

**myPay**

Monthly RAS                                                                          **Main**  | **Exit**

View other RAS    JAN 23, 2019  ◇    Go

## RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE JAN 23, 2019 | NEW PAY DUE AS OF FEB 01, 2019 | SSN *****1706 |
|---|---|---|

**PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES**

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

**DFAS-CL POINTS OF CONTACT**

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56TH Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6559

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 160.93 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | .00 | 1,831.37 |

## PAYMENT ADDRESS / YEAR TO DATE SUMMARY ( FOR INFORMATION ONLY)

| PAYMENT ADDRESS | YEAR TO DATE SUMMARY ( FOR INFORMATION ONLY) | |
|---|---|---|
| DIRECT DEPOSIT | TAXABLE INCOME: | 2,592.30 |
| | FEDERAL INCOME TAX WITHHELD: | 160.93 |

## TAXES

| FEDERAL WITHHOLDING STATUS: | MARRIED |
|---|---|
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 160.93 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
|---|---|---|---|
| SPOUSE COST: | 180.48 | SPOUSE DOB: | MAR 22, 1962 |
| CHILD COST: | 1.22 | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 64 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

DFAS-CL 7220/148 (Rev 03-01)

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | PAYEE | AMOUNT |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

## ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

## MESSAGE SECTION

TRICARE RETIREE DENTAL PROGRAM ENDS 31 DEC. YOU'RE ELIGIBLE TO ENROLL IN FEDERAL
EMPLOYEE DENTAL AND VISION INSURANCE PROGRAM AT TRICARE.BENEFEDS.COM.

YOU MUST ENROLL DURING OPEN SEASON, 12 NOV-10 DEC TO HAVE DENTAL AND/OR VISION INSURANCE
BEGINNING 1 JAN 2019.

BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS
AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.

Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.

Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.

THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND
ALLOTMENT INFORMATION REGULARLY. FOR MORE INFORMATION ABOUT RETIRED PAY GO TO
http://www.dfas.mil/dfas/retiredmilitary.htm

DFAS-CL 7220/148 (Rev 03-01)

Choose from the buttons below to Print your **RAS**

Printer Friendly Version    RAS Front Page    RAS Back Page    Text Version



- We recommend that you select the Printer Friendly Version of your RAS if you desire to print or save your
  RAS. It requires Adobe Acrobat Reader. Often, Acrobat Reader is already added to web browsers. If you
  don't have Adobe Reader and applicable security policies allow you to install it, it can be downloaded at
  http://www.adobe.com/products/acrobat/readermain.html. If you prefer the html version, click the
  appropriate button(s). You may have to make adjustments to your margins in your browser Page Setup for

- The "View Other RAS" option will allow you to view and/or print other monthly RAS statements. Click on the down arrow; click on a RAS date, then click on Go.

- Select Main at any time to make Pay Changes. To Stop or Start Annual RAS Hard Copy delivery, select "Main" and then choose "Turn on/off Hard Copy of Annual RAS" on the Main Menu.

- If you need help using myPay, contact the Centralized Customer Support Unit at 1-888-DFAS411 or 1-888-332-7411, commercial (216) 522-5096, Defense Switching Network (DSN) 580-5096 (see FAQs for hours of operation).

- If you have specific pay account-related questions, contact your Customer Service Representative.

Top

**myPay**

Monthly RAS                                                                                                    Main | Exit

View other RAS    FEB 20, 2019 ◇    Go

## RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE FEB 20, 2019 | NEW PAY DUE AS OF MAR 01, 2019 | SSN *****1706 |
|---|---|---|

**PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES**

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

### DFAS-CL POINTS OF CONTACT

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56TH Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6559

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 160.93 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | .00 | 1,831.37 |

## PAYMENT ADDRESS

DIRECT DEPOSIT

## YEAR TO DATE SUMMARY ( FOR INFORMATION ONLY)

| TAXABLE INCOME: | 5,184.60 |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | 321.86 |

## TAXES

| FEDERAL WITHHOLDING STATUS: | MARRIED |
|---|---|
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 160.93 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
|---|---|---|---|
| SPOUSE COST: | 180.48 | SPOUSE DOB: | MAR 22, 1962 |
| CHILD COST: | 1.22 | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 65 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

DFAS-CL 7220/148 (Rev 03-01)

---

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | PAYEE | AMOUNT |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

---

## ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

---

## MESSAGE SECTION

TRICARE RETIREE DENTAL PROGRAM ENDS 31 DEC. YOU'RE ELIGIBLE TO ENROLL IN FEDERAL
EMPLOYEE DENTAL AND VISION INSURANCE PROGRAM AT TRICARE.BENEFEDS.COM.

YOU MUST ENROLL DURING OPEN SEASON, 12 NOV-10 DEC TO HAVE DENTAL AND/OR VISION INSURANCE
BEGINNING 1 JAN 2019.

BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS
AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.

Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.

Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.

THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND
ALLOTMENT INFORMATION REGULARLY. FOR MORE INFORMATION ABOUT RETIRED PAY GO TO
http://www.dfas.mil/dfas/retiredmilitary.htm

DFAS-CL 7220/148 (Rev 03-01)

Choose from the buttons below to Print your RAS

Printer Friendly Version    RAS Front Page    RAS Back Page    Text Version



- We recommend that you select the Printer Friendly Version of your RAS if you desire to print or save your
  RAS. It requires Adobe Acrobat Reader. Often, Acrobat Reader is already added to web browsers. If you
  don't have Adobe Reader and applicable security policies allow you to install it, it can be downloaded at
  http://www.adobe.com/products/acrobat/readermain.html. If you prefer the html version, click the
  appropriate button(s). You may have to make adjustments to your margins in your browser Page Setup for
  optimal printing of the html version.

- The "View Other RAS" option will allow you to view and print other monthly RAS statements. Click on the down arrow; click on a RAS date, then click on Go.

- Select Main at any time to make Pay Changes. To Stop or Start Annual RAS Hard Copy delivery, select "Main" and then choose "Turn on/off Hard Copy of Annual RAS" on the Main Menu.

- If you need help using myPay, contact the Centralized Customer Support Unit at 1-888-DFAS411 or 1-888-332-7411, commercial (216) 522-5096, Defense Switching Network (DSN) 580-5096 (see FAQs for hours of operation).

- If you have specific pay account-related questions, contact your Customer Service Representative.

Top

# RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE | NEW PAY DUE AS OF | SSN |
|---|---|---|
| Mar 21, 2019 | APR 01, 2019 | ***-**-1706 |

PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

### DFAS-CL POINTS OF CONTACT

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56th Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6559

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 160.93 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | | 1,831.37 |

## PAYMENT ADDRESS

DIRECT DEPOSIT

## YEAR TO DATE SUMMARY (FOR INFORMATION ONLY)

| TAXABLE INCOME: | 7,776.90 |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | 482.79 |

## TAXES

| FEDERAL WITHHOLDING STATUS: | MARRIED |
|---|---|
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 160.93 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
|---|---|---|---|
| SPOUSE COST: | 180.48 | | |
| CHILD COST: | 1.22 | | |
| | | SPOUSE DOB: | MAR 22, 1962 |
| | | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 66 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | Payee | Amount |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

## ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

## MESSAGE SECTION

TRICARE RETIREE DENTAL PROGRAM ENDS 31 DEC. YOU'RE ELIGIBLE TO ENROLL IN FEDERAL
EMPLOYEE DENTAL AND VISION INSURANCE PROGRAM AT TRICARE.BENEFEDS.COM.
***
YOU MUST ENROLL DURING OPEN SEASON, 12 NOV-10 DEC TO HAVE DENTAL AND/OR VISION INSURANCE
BEGINNING 1 JAN 2019.
***
BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.
***
Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.
***
Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.
***
THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND
ALLOTMENT INFORMATION REGULARLY. FOR MORE INFORMATION ABOUT RETIRED PAY GO TO
http://www.dfas.mil/dfas/retiredmilitary.htm

# RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE | NEW PAY DUE AS OF | | SSN |
|---|---|---|---|
| Apr 22, 2019 | MAY 01, 2019 | | ***-**-1706 |

PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

**DFAS-CL POINTS OF CONTACT**

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56th Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6659

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 160.93 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | | 1,831.37 |

## PAYMENT ADDRESS

DIRECT DEPOSIT

## YEAR TO DATE SUMMARY (FOR INFORMATION ONLY)

| | |
|---|---|
| TAXABLE INCOME: | 10,369.20 |
| FEDERAL INCOME TAX WITHHELD: | 643.72 |

## TAXES

| | |
|---|---|
| FEDERAL WITHHOLDING STATUS: | MARRIED |
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 160.93 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
|---|---|---|---|
| SPOUSE COST: | 180.48 | | |
| CHILD COST: | 1.22 | | |
| | | SPOUSE DOB: | MAR 22, 1962 |
| | | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 67 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | Payee | Amount |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

### ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

## MESSAGE SECTION

TRICARE RETIREE DENTAL PROGRAM ENDS 31 DEC. YOU'RE ELIGIBLE TO ENROLL IN FEDERAL
EMPLOYEE DENTAL AND VISION INSURANCE PROGRAM AT TRICARE.BENEFEDS.COM.
***
YOU MUST ENROLL DURING OPEN SEASON, 12 NOV-10 DEC TO HAVE DENTAL AND/OR VISION INSURANCE
BEGINNING 1 JAN 2019.
***
BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.
***
Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.
***
Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.
***
THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND
ALLOTMENT INFORMATION REGULARLY. FOR MORE INFORMATION ABOUT RETIRED PAY GO TO
http://www.dfas.mil/dfas/retiredmilitary.htm

# RETIREE ACCOUNT STATEMENT

| STATEMENT EFFECTIVE DATE | NEW PAY DUE AS OF | SSN |
|---|---|---|
| May 21, 2019 | MAY 31, 2019 | ***-**-1706 |

**PLEASE REMEMBER TO NOTIFY DFAS IF YOUR ADDRESS CHANGES**

MSG DAVID W HILLYER USA RET
15149 CHAUMONT ST
LAKE ELSINORE CA 92530-7326

**DFAS-CL POINTS OF CONTACT**

Defense Finance and Accounting Service
US Military Retirement Pay
8899 E 56th Street
Indianapolis, IN 46249-1200

COMMERCIAL (216) 522-5955
TOLL FREE 1-800-321-1080
TOLL FREE FAX 1-800-469-6559

myPay
https://myPay.dfas.mil

## PAY ITEM DESCRIPTION

| ITEM | OLD | NEW | ITEM | OLD | NEW |
|---|---|---|---|---|---|
| GROSS PAY | .00 | 2,774.00 | FITW | .00 | 160.93 |
| SBP COSTS | .00 | 181.70 | ALLOTMENTS | .00 | 600.00 |
| TAXABLE INCOME | .00 | 2,592.30 | | | |
| | | | NET PAY | | 1,831.37 |

## PAYMENT ADDRESS

DIRECT DEPOSIT

## YEAR TO DATE SUMMARY (FOR INFORMATION ONLY)

| | |
|---|---|
| TAXABLE INCOME: | 12,961.50 |
| FEDERAL INCOME TAX WITHHELD: | 804.65 |

## TAXES

| | |
|---|---|
| FEDERAL WITHHOLDING STATUS: | MARRIED |
| TOTAL EXEMPTIONS: | 00 |
| FEDERAL INCOME TAX WITHHELD: | 160.93 |

## SURVIVOR BENEFIT PLAN (SBP) COVERAGE

| | | | |
|---|---|---|---|
| SBP COVERAGE TYPE: | SPOUSE AND CHILD(REN) | ANNUITY BASE AMOUNT: | 2,776.64 |
| SPOUSE COST: | 180.48 | | |
| CHILD COST: | 1.22 | | |
| | | SPOUSE DOB: | MAR 22, 1962 |
| | | CHILD DOB: | FEB 06, 2007 |

THE ANNUITY PAYABLE IS 55% OF YOUR ANNUITY BASE AMOUNT WHICH IS 1,527.15
YOU HAVE PAID 68 MONTHS TOWARD YOUR 360 MONTHS OF PAID UP RC/SBP COVERAGE. ONCE YOU
HAVE PAID AT LEAST 360 MONTHS TOWARD YOUR COVERAGE AND TURN AGE 70, YOUR COSTS WILL BE
TERMINATED BUT YOUR COVERAGE WILL REMAIN ACTIVE.

## ALLOTMENTS AND BONDS

| ALLOTMENT TYPE | Payee | Amount |
|---|---|---|
| MISC DISCRETIONARY | ALASKA USA FCU | 600.00 |

## ARREARS OF PAY BENEFICIARY INFORMATION

THE FOLLOWING BENEFICIARIES ARE ON RECORD:

| NAME | SHARE | RELATIONSHIP |
|---|---|---|
| CLELLAND KATHLEEN A | 100.00 | WIFE |
| HILLYER MADELEINE G | 100.00 | DAUGHTER |

## MESSAGE SECTION

BASED ON THE COMPENSATION AMOUNT YOU RECEIVE FROM THE DEPARTMENT OF VETERANS AFFAIRS(VA)
AND YOUR RETIRED PAY, YOUR CONCURRENT RETIREMENT DISABILITY PAY(CRDP) AMOUNT IS
$2,098.62. PLEASE SEE www.dfas.mil/retiredmilitary.html FOR MORE INFORMATION ABOUT THE
CRDP ENTITLEMENT.
***

Beneficiaries now have access to a more complete health record! TRICARE Online Patient
Portal (www.TRICAREOnline.com) has a new look and recently added two features.
***

Encounter (Open) Notes and Documents allows you to view provider notes from clinic
visits and scanned documents from external consults. You can also manage MTF appoint-
ments, request refills, view/download Health Records and receive appointment reminders.
***

THIS IS YOUR MONTHLY RETIREE ACCOUNT STATEMENT. IT SUMMARIZES THE STATE OF YOUR ACCOUNT
AS OF THE DATE SHOWN. PLEASE REVIEW YOUR ADDRESS, BANKING, BENEFICIARY, PAY AND
ALLOTMENT INFORMATION REGULARLY. FOR MORE INFORMATION ABOUT RETIRED PAY GO TO
http://www.dfas.mil/dfas/retiredmilitary.htm

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
3880 Lemon Street, 5th Floor, Riverside, CA 92501

A true and correct copy of the foregoing document entitled (*specify*):  will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 06/03/2019 following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Rod Danielson (TR)     notice-efile@rodan13.com
- Nancy L Lee     bknotice@mccarthyholthus.com, nlee@ecf.courtdrive.com
- Douglas A Plazak     dplazak@rhlaw.com
- Valerie Smith     claims@recoverycorp.com
- United States Trustee (RS)     ustpregion16.rs.ecf@usdoj.gov

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On  I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)06/04/2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Honorable Wayne Johnson, United States Bankruptcy Judge, 3420 Twelfth Street, Riverside, CA 92501 - Hand Delivered

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 06/04/2019 | Wendy M. Patrick | /s/ Wendy M. Patrick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**